### UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF OHIO
### WESTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 1:13-BK-13960 |
| | § | |
| FRENCH MANOR PROPERTIES, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

George Leicht, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $0.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $711,893.07 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $206,734.84 | | |

3)        Total gross receipts of $918,627.91  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $918,627.91 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $206,734.84 | $206,734.84 | $206,734.84 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $234.23 | $234.23 | $234.23 |
| General Unsecured Claims (from **Exhibit 7**) | $6,762,517.00 | $7,989,316.71 | $4,084,069.83 | $711,658.84 |
| **Total Disbursements** | $6,762,517.00 | $8,196,285.78 | $4,291,038.90 | $918,627.91 |

4). This case was originally filed under chapter 7 on 08/21/2013. The case was pending for 96 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/05/2021                    By:    /s/ George Leicht
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| unknown refund from US Bank | 1229-000 | $68.45 |
| Settlement of Fraudulent Transfer Rhodenbaugh | 1241-000 | $213,051.00 |
| Settlement of Fraudulent Transfer with Baker | 1241-000 | $32,000.00 |
| Global/Mark Cohen | 1241-000 | $80,000.00 |
| JennTara/Williams | 1241-000 | $20,000.00 |
| Settlement of Fraudulent Transfer-Scamehorn | 1241-000 | $19,500.00 |
| Settlement of Fraudulent Transfer with 5/3 Bank | 1241-000 | $6,500.00 |
| Settlement of Fraudulent Transfer with Debra Hall | 1241-000 | $2,800.00 |
| Settlement of Fraudulent Transfer with Douglas and Lisa Jenkins | 1241-000 | $13,900.00 |
| Settlement of Fraudulent Transfer with Giglio | 1241-000 | $24,900.00 |
| Settlement of Fraudulent Transfer with Henson | 1241-000 | $11,500.00 |
| Settlement of Fraudulent Transfer with Joan Smiley | 1241-000 | $35,000.00 |
| Settlement of Fraudulent Transfer with Kellerman | 1241-000 | $85,000.00 |
| Settlement of Fraudulent Transfer with Maue | 1241-000 | $14,781.00 |
| Settlement of Fraudulent Transfer with Miami Valley Christian Academy | 1241-000 | $22,500.00 |
| Settlement of Fraudulent Transfer with Patterson,  J. Bickley, K. Bickley (now White), Pfeiffenberger, Triathlon (proper | 1241-000 | $144,980.00 |
| Settlement of Fraudulent Transfer with Phillips | 1241-000 | $10,000.00 |
| Settlement of Fraudulent Transfer with Quinlan | 1241-000 | $9,944.80 |
| Settlement of Fraudulent Transfer with Robson | 1241-000 | $44,000.00 |
| Settlement of Fraudulent Transfer with Stambaugh | 1241-000 | $4,700.00 |
| Settlement of Fraudulent Transfer with Steier | 1241-000 | $20,000.00 |
| Settlement of Fraudulent Transfer with US Bank | 1241-000 | $38,502.66 |
| Settlement of Fraudulent Transfer with Wayne Steve Smiley | 1241-000 | $10,000.00 |
| Settlement of Fraudulent Transfer with Wood | 1241-000 | $55,000.00 |
| **TOTAL GROSS RECEIPTS** | | $918,627.91 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE


## EXHIBIT 3 – SECURED CLAIMS
NONE


## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM | CLAIMS | CLAIMS | CLAIMS | CLAIMS |
|---|---|---|---|---|---|

|  | TRAN. CODE | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|
| George Leicht, Trustee | 2100-000 | NA | $49,181.40 | $49,181.40 | $49,181.40 |
| George Leicht, trustee, Trustee | 2200-000 | NA | $4,338.60 | $4,338.60 | $4,338.60 |
| Insurance Partners Agency, Inc. | 2300-000 | NA | $1,152.73 | $1,152.73 | $1,152.73 |
| Independent Bank | 2600-000 | NA | $2,627.49 | $2,627.49 | $2,627.49 |
| Integrity Bank | 2600-000 | NA | $30,237.06 | $30,237.06 | $30,237.06 |
| Clerk of United States Bankruptcy Court | 2700-000 | NA | $8,050.00 | $8,050.00 | $8,050.00 |
| George Leicht, Attorney for Trustee | 3110-000 | NA | $68,874.00 | $68,874.00 | $68,874.00 |
| Cohen, Todd, Kite and Stanford LLC, Attorney for Trustee | 3210-000 | NA | $41,236.65 | $41,236.65 | $41,236.65 |
| Cohen, Todd, Kite and Stanford LLC, Attorney for Trustee | 3220-000 | NA | $205.66 | $205.66 | $205.66 |
| Tibble and Wesler CPA, Accountant for Trustee | 3410-000 | NA | $831.25 | $831.25 | $831.25 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $206,734.84 | $206,734.84 | $206,734.84 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | Ohio Department of Job and Family Services | 5800-000 | $0.00 | $234.23 | $234.23 | $234.23 |
|  | Internal Revenue Service Att. | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $234.23 | $234.23 | $234.23 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1AB | John E. Gilbert | 7100-000 | $535,942.00 | $535,942.00 | $0.00 | $0.00 |
| 1 | John E. Gilbert | 7100-000 | $535,942.00 | $535,942.00 | $375,695.00 | $65,465.74 |
| 2 | Ed & Karen Wichta | 7100-000 | $40,900.00 | $94,600.00 | $94,600.00 | $16,484.27 |
| 2AB | Michael Fink | 7100-000 | $156,188.00 | $156,188.00 | $64,000.00 | $11,152.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3AB | M Bruce VanDyke | 7100-000 | $0.00 | $156,188.00 | $64,000.00 | $11,152.16 |
| 3 | Wilmington College | 7100-000 | $0.00 | $967.05 | $0.00 | $0.00 |
| 4 | Bruce R. Blum | 7100-000 | $469,758.00 | $362,000.00 | $228,950.00 | $39,895.08 |
| 4AB | Teresa Wellington | 7100-000 | $389,000.00 | $389,000.00 | $0.00 | $0.00 |
| 5AB | American Express Bank FSB | 7100-000 | $0.00 | $2,309.32 | $0.00 | $0.00 |
| 5 | Teresa Wellington | 7100-000 | $389,000.00 | $389,000.00 | $188,898.00 | $32,915.92 |
| 6AB | American Express Centurion Bank | 7100-000 | $0.00 | $57,372.57 | $0.00 | $0.00 |
| 6 | Lori Robson c/o Charles Miller, Esq. | 7100-000 | $0.00 | $78,000.00 | $70,000.00 | $12,042.43 |
| | Clerk, US Bankruptcy Court (Claim No. 6; Lori Robson c/o Charles Miller, Esq.) | 7100-001 | $0.00 | $0.00 | $0.00 | $155.24 |
| 7AB | American Express Centurion Bank | 7100-000 | $0.00 | $2,496.06 | $0.00 | $0.00 |
| 7 | Robert J. Gilbert | 7100-000 | $493,000.00 | $392,206.00 | $297,930.00 | $51,915.01 |
| 8 | American Express Bank FSB | 7100-000 | $0.00 | $1,590.15 | $1,590.15 | $273.56 |
| 8AB | Robert J. Gilbert | 7100-000 | $493,000.00 | $392,206.00 | $0.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 8; American Express FSB) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.53 |
| 9 | Cindy A. Swinney | 7100-000 | $0.00 | $283,140.00 | $361,490.00 | $62,990.49 |
| 9AB | Joseph P and Sandra Moreland | 7100-000 | $103,000.00 | $37,114.46 | $29,500.00 | $5,140.44 |
| 10AB | Cindy A. Swinney | 7100-000 | $0.00 | $202,207.00 | $0.00 | $0.00 |
| 10 | Dan Kunkemoeller | 7100-000 | $211,250.00 | $496,360.00 | $376,518.00 | $65,609.15 |
| 11AB | Dan Kunkemoeller | 7100-000 | $211,250.00 | $496,360.00 | $0.00 | $0.00 |
| 11 | Lawrence (Larry) Maglin | 7100-000 | $0.00 | $382,000.00 | $257,161.00 | $44,810.91 |
| 12 | Jason McCain | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12A | Jason McCain | 7100-000 | $0.00 | $50,270.00 | $0.00 | $0.00 |
| 12AB | Lawrence (Larry) Maglin | 7100-000 | $0.00 | $382,000.00 | $0.00 | $0.00 |
| 13AB | Jason McCain | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | Jason McCain | 7100-000 | $0.00 | $50,270.00 | $26,438.00 | $4,606.88 |
| 14 | David Englehardt | 7100-000 | $0.00 | $19,858.00 | $14,555.00 | $2,536.24 |
| 14AB | Jason McCain | 7100-000 | $0.00 | $50,270.00 | $0.00 | $0.00 |
| 15 | Gregory Gromek | 7100-000 | $52,775.00 | $52,775.00 | $18,969.00 | $3,305.39 |
| 15AB | Mitch Canon | 7100-000 | $0.00 | $20,246.24 | $0.00 | $0.00 |
| 16AB | Kimberly Hamilton | 7100-000 | $0.00 | $5,800.00 | $0.00 | $0.00 |
| 16 | Stanley L. Blythe | 7100-000 | $985,000.00 | $985,000.00 | $789,860.00 | $137,634.98 |
| 17AB | Brett Bowman | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $1,742.52 |
| 17a | Ohio Department of Job and Family Services | 7100-000 | $0.00 | $160.86 | $160.86 | $27.67 |
| | Clerk, US Bankruptcy Court (Claim No. 17a; Ohio Department of Job and Family Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.36 |
| 18 | Gregory H. Richards | 7100-000 | $0.00 | $81,907.00 | $81,907.00 | $14,272.49 |
| 19 | Shannon Ellis | 7100-000 | $0.00 | $21,463.00 | $21,463.00 | $3,739.98 |
| 20 | Brian Blythe | 7100-000 | $512,000.00 | $346,649.00 | $346,649.00 | $60,404.41 |
| 21 | Michael Blythe | 7100-000 | $0.00 | $22,500.00 | $19,776.82 | $3,402.30 |
| | Clerk, US Bankruptcy Court (Claim No. 21; Michael Blythe) | 7100-001 | $0.00 | $0.00 | $0.00 | $43.86 |
| 22 | Sharmini Shanker | 7100-000 | $300,000.00 | $290,100.00 | $290,100.00 | $50,550.61 |
| 23 | Joseph A. DuBois | 7200-000 | $103,000.00 | $103,000.00 | $0.00 | $0.00 |
| 24 | Sharmini Shanker | 7100-000 | $300,000.00 | $0.00 | $0.00 | $0.00 |
| 25 | Donald Keyes | 7100-000 | $0.00 | $53,859.00 | $53,859.00 | $9,265.62 |
| | Clerk, US Bankruptcy Court (Claim No. 25; Donald Keyes) | 7100-001 | $0.00 | $0.00 | $0.00 | $119.44 |
| | AT&T Wireless | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Barbara Pugh | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Brian McGinty | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bruce Stambaugh | 7100-000 | $3,250.00 | $0.00 | $0.00 | $0.00 |
| | Charles M. Miller, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Christina Campbell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | David Joshua | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | David L. Hall | 7100-000 | $52,512.00 | $0.00 | $0.00 | $0.00 |
| | Debra Smith | 7100-000 | $85,000.00 | $0.00 | $0.00 | $0.00 |
| | DogZone, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Douglas Jenkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duane Bebout | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eric T. House | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gary and Martha Steier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Glen Rice | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| J. Stephen Wirthlin, Jr., Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeffrey Meythaler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeremy R. Starline | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joan M. Smiley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John Robson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jospeh J. Dehner, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kevin Quinlan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kristie Kellerman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lynn Helquist | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mark Cohen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mary Ray | 7100-000 | $76,000.00 | $0.00 | $0.00 | $0.00 |
| Melinda Giglio | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael and Jennifer Blythe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Johnson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Kellerman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael Osborne | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michelle Byers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patrick J. Newton, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patrick Maue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Penny Moore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Red Ignition, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Hopkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert J. Thumann | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Zimmerman, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roger Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sandra A. Moreland | 7100-000 | $40,000.00 | $0.00 | $0.00 | $0.00 |
| Scott A. King, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shawn E. Baker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Stanley and Diane Blythe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Koukles | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steve Kunkelmoeller | 7100-000 | $224,750.00 | $0.00 | $0.00 | $0.00 |
| Teresa Thomas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Theodore J. Froncek | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thomas A. Rhodenbaugh | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Todd A. Phillips | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tryed Stone New Beginning Church | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Valhalla Investment Advisory, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wayne Smiley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wells Fargo Bank, NA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William H. and Carla R. Wood | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $6,762,517.00 | $7,989,316.71 | $4,084,069.83 | $711,658.84 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  1      Exhibit 8

| Case No.: | 13-13960 | Trustee Name: | George Leicht |
| Case Name: | FRENCH MANOR PROPERTIES, LLC | Date Filed (f) or Converted (c): | 08/21/2013 (f) |
| For the Period Ending: | 8/5/2021 | §341(a) Meeting Date: | 10/15/2013 |
| | | Claims Bar Date: | 05/12/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | real property | $0.00 | $0.00 | | $0.00 | FA |
| 2 | cash | $0.00 | $0.00 | | $0.00 | FA |
| 3 | Chase Account ending 0150 | $0.00 | $0.00 | | $0.00 | FA |
| 4 | Fifth Third bank account | $0.00 | $0.00 | | $0.00 | FA |
| 5 | US Bank Account ending 8253 | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Security deposits with public utilities, telephone companies, landlords and other | $0.00 | $0.00 | | $0.00 | FA |
| 7 | Household goods and furnishings | $0.00 | $0.00 | | $0.00 | FA |
| 8 | books, pictures, art objects | $0.00 | $0.00 | | $0.00 | FA |
| 9 | waring apparel | $0.00 | $0.00 | | $0.00 | FA |
| 10 | furs and jewelry | $0.00 | $0.00 | | $0.00 | FA |
| 11 | firearms and sports, hobby equipment | $0.00 | $0.00 | | $0.00 | FA |
| 12 | interests in insurance policies | $0.00 | $0.00 | | $0.00 | FA |
| 13 | annuities | $0.00 | $0.00 | | $0.00 | FA |
| 14 | Interest in an education IRA | $0.00 | $0.00 | | $0.00 | FA |
| 15 | Interest in IRA, ERISA, Keogh | $0.00 | $0.00 | | $0.00 | FA |
| 16 | Stock and interests in incorporated and unincorporated businesses | $0.00 | $0.00 | | $0.00 | FA |
| 17 | Dogzone, LLC (ownership percentage believed to be 51% based on Dogzone tax returns) | $0.00 | $0.00 | | $0.00 | FA |
| 18 | MeyCraft, LLC | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | trustee finished investigating asset, no value | | | | | |
| 19 | CoCraft, LLC | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Case was dismissed. | | | | | |
| 20 | The 6 Degree Group | $0.00 | $0.00 | | $0.00 | FA |
| 21 | French Manor Properties of DFW, LLC | $0.00 | $0.00 | | $0.00 | FA |
| 22 | interests in partnerships and joint ventures | $0.00 | $0.00 | | $0.00 | FA |
| 23 | Government and corporate bonds and other negotiable and nonnegotiable instruments | $0.00 | $0.00 | | $0.00 | FA |
| 24 | Accounts receivable | $0.00 | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No.:** 13-13960 | **Trustee Name:** George Leicht |
| **Case Name:** FRENCH MANOR PROPERTIES, LLC | **Date Filed (f) or Converted (c):** 08/21/2013 (f) |
| **For the Period Ending:** 8/5/2021 | **§341(a) Meeting Date:** 10/15/2013 |
| | **Claims Bar Date:** 05/12/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25 Alimony, maintenance, support and property settlements to which the debtor is or may be entitled. | $0.00 | $0.00 | | $0.00 | FA |
| 26 Other liquidated debts owed to the debtor including tax refunds | $0.00 | $0.00 | | $0.00 | FA |
| 27 Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A-Real Property | $0.00 | $0.00 | | $0.00 | FA |
| 28 Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust | $0.00 | $0.00 | | $0.00 | FA |
| 29 Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor and rights to setoff claims | $0.00 | $0.00 | | $0.00 | FA |
| 30 Patents, copyrights and other intellectual property | $0.00 | $0.00 | | $0.00 | FA |
| 31 Licenses, franchises and other general intangibles | $0.00 | $0.00 | | $0.00 | FA |
| 32 Customer lists and other compilations | $0.00 | $0.00 | | $0.00 | FA |
| 33 Automobiles, trucks, trailers | $0.00 | $0.00 | | $0.00 | FA |
| 34 boats, motors and accessories | $0.00 | $0.00 | | $0.00 | FA |
| 35 aircraft and accessories | $0.00 | $0.00 | | $0.00 | FA |
| 36 Office equipment, furnishing and supplies | $0.00 | $0.00 | | $0.00 | FA |
| 37 Machinery, fixtures, equipment and supplies used in business | $0.00 | $0.00 | | $0.00 | FA |
| 38 Inventrory | $0.00 | $0.00 | | $0.00 | FA |
| 39 animals | $0.00 | $0.00 | | $0.00 | FA |
| 40  crops, growing or harvested | $0.00 | $0.00 | | $0.00 | FA |
| 41 Farming equipment and implements | $0.00 | $0.00 | | $0.00 | FA |
| 42 Farm supplies, chemicals and feed | $0.00 | $0.00 | | $0.00 | FA |
| 43 Other personal property not listed | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   3          Exhibit 8

| Case No.: | 13-13960 |
| Case Name: | FRENCH MANOR PROPERTIES, LLC |
| For the Period Ending: | 8/5/2021 |

| Trustee Name: | George Leicht |
| Date Filed (f) or Converted (c): | 08/21/2013 (f) |
| §341(a) Meeting Date: | 10/15/2013 |
| Claims Bar Date: | 05/12/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 44 | Any and all property seized by the government investigation of Debtor including 6 season tickets for the Cincinnati Reds | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Liquidated by DOJ--no value to the estate | | | | | |
| 45 | Settlement of Fraudulent Transfer with Quinlan   (u) | $0.00 | $9,944.80 | | $9,944.80 | FA |
| Asset Notes: | Settlement of Adversary Case No. 15-01051 | | | | | |
| 46 | Settlement of Fraudulent Transfer with Debra Hall   (u) | $0.00 | $2,800.00 | | $2,800.00 | FA |
| Asset Notes: | Settlment of Adversary Case No. 15-0006 | | | | | |
| 47 | Settlement of Fraudulent Transfer with Steier   (u) | $0.00 | $20,000.00 | | $20,000.00 | FA |
| Asset Notes: | Settlement of Adversary Case 15-01055 | | | | | |
| 48 | Settlement of Fraudulent Transfer with Stambaugh   (u) | $0.00 | $4,700.00 | | $4,700.00 | FA |
| Asset Notes: | Settlement of Adversary Case 15-01055 | | | | | |
| 49 | Settlement of Fraudulent Transfer with Giglio   (u) | $0.00 | $24,900.00 | | $24,900.00 | FA |
| Asset Notes: | Settlement of Adversary Case 15-0005 | | | | | |
| 50 | Settlement of  Fraudulent Transfer Rhodenbaugh   (u) | $0.00 | $213,051.00 | | $213,051.00 | FA |
| Asset Notes: | Settlement of Adversary Case 15-00012 | | | | | |
| 51 | Settlement of Fraudulent Transfer with Phillips   (u) | $0.00 | $10,000.00 | | $10,000.00 | FA |
| Asset Notes: | Settlement with Phillips. Settlement of Adversary Case 15-01050 | | | | | |
| 52 | Settlement of Fraudulent Transfer with Wood   (u) | $0.00 | $55,000.00 | | $55,000.00 | FA |
| Asset Notes: | Settlement of Adversary Case 15-00011 | | | | | |
| 53 | Settlement of Fraudulent Transfer with Maue   (u) | $0.00 | $14,781.00 | | $14,781.00 | FA |
| Asset Notes: | Settlement with Maue | | | | | |
| 54 | Settlement of Fraudulent Transfer with Wayne Steve Smiley   (u) | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 55 | Settlement of Fraudulent Transfer with Henson   (u) | $0.00 | $11,500.00 | | $11,500.00 | FA |
| Asset Notes: | Settlement of Adversary Case 15-01065 | | | | | |
| 56 | Fraudulent Transfers   (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Trustee pursuing several fraudulent transfers.  At this time, values are subject to possible defenses. | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:    4        Exhibit 8

| Case No.: | 13-13960 | Trustee Name: | George Leicht |
| Case Name: | FRENCH MANOR PROPERTIES, LLC | Date Filed (f) or Converted (c): | 08/21/2013 (f) |
| For the Period Ending: | 8/5/2021 | §341(a) Meeting Date: | 10/15/2013 |
| | | Claims Bar Date: | 05/12/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 57 | Settlement of Fraudulent Transfer with Kellerman **(u)** | $0.00 | $85,000.00 | | $85,000.00 | FA |
| Asset Notes: | Settlement of Adversary Case 15-0007 | | | | | |
| 58 | Settlement of Fraudulent Transfer with US Bank **(u)** | $0.00 | $38,502.66 | | $38,502.66 | FA |
| Asset Notes: | Settlement of Adversary Case 15-01053 | | | | | |
| 59 | unknown refund from US Bank **(u)** | $0.00 | $68.45 | | $68.45 | FA |
| 60 | Settlement of Fraudulent Transfer with Robson **(u)** | $0.00 | $44,000.00 | | $44,000.00 | FA |
| Asset Notes: | Settlement of Adversary Case 15-01052 | | | | | |
| 61 | Settlement of Fraudulent Transfer with Joan Smiley **(u)** | $0.00 | $35,000.00 | | $35,000.00 | FA |
| Asset Notes: | Settlement of Adversary Case 15-01053 | | | | | |
| 62 | Settlement of Fraudulent Transfer with Baker **(u)** | $0.00 | $32,000.00 | | $32,000.00 | FA |
| Asset Notes: | Settlement of Adversary Case 15-0002 | | | | | |
| 63 | Settlement of Fraudulent Transfer with 5/3 Bank **(u)** | $0.00 | $6,500.00 | | $6,500.00 | FA |
| 64 | Settlement of Fraudulent Transfer-Scamehorn **(u)** | $0.00 | $19,500.00 | | $19,500.00 | FA |
| 65 | Settlement of Fraudulent Transfer with Miami Valley Christian Academy **(u)** | $0.00 | $22,500.00 | | $22,500.00 | FA |
| Asset Notes: | 4 payments received for Fraudulent Transfer | | | | | |
| 66 | Settlement of Fraudulent Transfer with Patterson, J. Bickley, K. Bickley (now White), Pfeiffenberger, Triathlon (properties and acquisitions) **(u)** | $0.00 | $144,980.00 | | $144,980.00 | FA |
| Asset Notes: | $111,151.00 will be received in cash plus a mortgage (time payment of $33,829.00) before 10/31/2018 | | | | | |
| 67 | Settlement of Fraudulent Transfer with Douglas and Lisa Jenkins **(u)** | $0.00 | $13,900.00 | | $13,900.00 | FA |
| Asset Notes: | FMP vs. Jenkins, Adversary Case 15-01062 | | | | | |
| 68 | Global/Mark Cohen **(u)** | $0.00 | $80,000.00 | | $80,000.00 | FA |
| Asset Notes: | Transferee will make payments over one year. | | | | | |
| 69 | JennTara/Williams **(u)** | $0.00 | $20,000.00 | | $20,000.00 | FA |
| Asset Notes: | Negotiation on settlement ongoing. | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    5        Exhibit 8

| Case No.: | 13-13960 | | Trustee Name: | George Leicht |
| Case Name: | FRENCH MANOR PROPERTIES, LLC | | Date Filed (f) or Converted (c): | 08/21/2013 (f) |
| For the Period Ending: | 8/5/2021 | | §341(a) Meeting Date: | 10/15/2013 |
| | | | Claims Bar Date: | 05/12/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| | $0.00 | $918,627.91 | | $918,627.91 | $0.00 |

**Major Activities affecting case closing:**

12/21/2020    All funds recovered.  Final distribution the first quarter of 2021.

11/15/2019    Two remaining adversary actions under 548.

Cohen  15-01060 has been settled and forwarded settlement agreement to Wm. Fecher for approval   NOTE agreement will require montlhly payments to Dec 2020. Williams 15-01062 presently in discussions with Sam Gilly (William's new attorney) regarding settlement.

12/31/2018    re: Schedule B explained (unknown values)

French Manor Properties LLC (FMP) was filed as an involuntary case on Aug 21, 2013   The creditors who filed the case had no knowledge of any of FMP's assets and did not file schedules.

After a short investigation it was determined that FMP was a Ponzi scheme.  The sole member of FMP was Brenda Ashcraft who refused to cooperate and provide information.  After filing subpoenas for the known FMP bank accounts (based upon checks received by the Ponzi victims)  I determined that FMP had no physical or hard assets.

The bank accounts had no funds or were closed pre-petition.  DogZone had no value (it went bankrupt), MayCraft,  CoCraft,  6 Degree  and FMP of DFW had no value.  After the dust settled I determined that FMP had no other assets as it was a true Ponzi scheme.   I filed an initial report in schedule A and B showing unknown values and  later changing my estimate to $0 .  I though CoCraft might be a vehicle for recovery of funds  based upon joint and several liability (the LLC was created by Ashcraft and Mark Cohen), however, that proved to be a dead end..   There is a pending adversary case against Mr. Cohen which is currently valued at $50K

11/06/2018    Filed Motion for Partial Summary Judgement to have FMP declared a Ponzi scheme under Misc. Proceeding 18-0101 against Cohen/Global and Williams/Jenntara

12/20/2017    All but three of 544 and 548 actions are settled.   Continuing Discovery on 15-01063 and 15-01059.   Now attempting to resolve remaining Proofs of Claim.

11/27/2017    Motion for 2004 JP Morgan/Chase

11/29/2016    Order Setting Status Conference (RE: related document(s)1 Complaint filed by Plaintiff George Leicht). Status hearing to be held on 1/18/2017 at 02:30 PM Judge Buchanan Courtroom 1 for 1, (1nb) (Entered: 11/29/2016)

11/28/2016    Tolling Agreements , extending the deadline for Patricia Fugee's clients, 60 days.

12/31/2015    Trustee pursuing approximately 20 fraudulent transfers.  At this time, values are unknown because of potential defenses.  NOTE - proceeds of  individual recoveries of fraudulent transfers has been redacted pursuant to Order of the Court on Sept 11, 2015 (Doc No. 259) to facilitate settlement of the remaining adversary actions

11/30/2015    report to court 13 cases settled, one dismissed. two pending settlements.  11 cases will be up with tolling agreements within 60 days.   Commenced negotiations with tolled cases

08/31/2015    Filed 31 tolling agreements and adversary complaints for recovery of funds

07/23/2015    Continue 2004 exams, drafting adversary complaints and tolling agreements

05/29/2015    File 2004 exams to verify "net winners" in Ponzi to prepare for adversary filings (25 motions)

02/18/2015    Continue to trace funds from 5/3 Bank, Chase and US Bank to find potential "net winners" in Ponzi,   Release of Bond from second involuntary

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   6     Exhibit 8

| | |
|---|---|
| **Case No.:** | 13-13960 |
| **Case Name:** | FRENCH MANOR PROPERTIES, LLC |
| **For the Period Ending:** | 8/5/2021 |

| | |
|---|---|
| **Trustee Name:** | George Leicht |
| **Date Filed (f) or Converted (c):** | 08/21/2013 (f) |
| **§341(a) Meeting Date:** | 10/15/2013 |
| **Claims Bar Date:** | 05/12/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

11/21/2014   Continue to trace funds via 5/3 and Chase FMP accounts  - continued discussion with atty for some investors regarding abandonment of three FMP properties transferred prior to bankruptcy filing.

07/16/2014   Possible source of funds - abandonment of three FMP properties that were transferred outside 90 day preference period - but have now gone to foreclosure.

06/30/2014   Reviewing 5/3 banks account statments  - 2010 to filing date  -continue to trace investor funds

03/20/2014   Attempting to reconstruct records of FMP  - subpoenas issued for AmExp, AT&T, 5/3 Bank, Chase Bank, US Bank, Chas Schwab, Equity Trust Co, Warsaw Fed.

12/31/2013   All values are unknown at this time.  This is an involuntary case.  The debtor refuses to cooperate and has provided no information to the Trustee.  The above information has been obtained from subpoenaed bank records.  Principal member of the debtor has been indicted in Federal Court SD Ohio.

**Initial Projected Date Of Final Report (TFR):**   12/31/2018      **Current Projected Date Of Final Report (TFR):**   06/30/2021      /s/ GEORGE LEICHT

GEORGE LEICHT

Page No: 1

Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-13960 | |
| Case Name: | FRENCH MANOR PROPERTIES, LLC | |
| Primary Taxpayer ID #: | **-***9759 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/21/2013 | |
| For Period Ending: | 8/5/2021 | |

| | |
|---|---|
| Trustee Name: | George Leicht |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3960 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2015 | (45) | Kevin Quinlan | Settlement of Fraudulent Transfer with Quinlan | 1241-000 | $9,944.80 | | $9,944.80 |
| 09/29/2015 | (46) | Debra Hall | Settlement of Fraudulent Transfer with Debra Hall | 1241-000 | $2,800.00 | | $12,744.80 |
| 09/29/2015 | (47) | Gary Steier | Settlement of Fraudulent Transfer with Gary Steier | 1241-000 | $20,000.00 | | $32,744.80 |
| 10/08/2015 | (48) | Bruce Stambaugh | Settlement of Fraudulent Transfer with Stambaugh | 1241-000 | $4,700.00 | | $37,444.80 |
| 10/08/2015 | (49) | David and Mindy Giglio | Settlement of Fraudulent Transfer with Giglio | 1241-000 | $24,900.00 | | $62,344.80 |
| 10/13/2015 | (50) | Tom and Mia Rhodenbaugh | Settlement of Fraudulent with Transfer Rhodenbaugh | 1241-000 | $213,051.00 | | $275,395.80 |
| 10/20/2015 | (51) | Todd A. and Stephanie M. Phillips | Settlement of Fraudulent Transfer with Phillips | 1241-000 | $10,000.00 | | $285,395.80 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $276.24 | $285,119.56 |
| 11/05/2015 | (52) | Wood -Fifth Third Bank, Kentucky | Settlement of Fraudulent Transfer with Wood | 1241-000 | $55,000.00 | | $340,119.56 |
| 11/09/2015 | (53) | Patrick Maue or Gail Maue | Settlement on Fradulent Transfer with Maue | 1241-000 | $14,781.00 | | $354,900.56 |
| 11/16/2015 | (54) | Wayne Steve Smiley | Settlement on Fradulent Transfer with Wayne Steve Smiley | 1241-000 | $10,000.00 | | $364,900.56 |
| 11/17/2015 | (55) | Stephen W. Henson | Settlement of Fraudulent Transfer with Henson | 1241-000 | $11,500.00 | | $376,400.56 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $546.26 | $375,854.30 |
| 12/17/2015 | 3001 | Insurance Partners Agency, Inc. | Bond Payment | 2300-000 | | $291.59 | $375,562.71 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $606.08 | $374,956.63 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $604.78 | $374,351.85 |
| 02/08/2016 | (57) | Christie L and Michael R. Kellerman | settlement of fraudulent transfer Kellerman | 1241-000 | $85,000.00 | | $459,351.85 |
| 02/26/2016 | (58) | US Bank | Settlement of Fraudulent Transfer with US Bank | 1241-000 | $38,502.66 | | $497,854.51 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $659.72 | $497,194.79 |
| 03/15/2016 | (59) | US Bank | Unknown refund from US Bank | 1229-000 | $68.45 | | $497,263.24 |
| 03/21/2016 | (60) | Michelle H. Byers | Fraudulent transfer on Robson (Byers) | 1241-000 | $44,000.00 | | $541,263.24 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $822.60 | $540,440.64 |
| 04/07/2016 | 3002 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $540,090.64 |
| 04/07/2016 | 3003 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $539,740.64 |
| 04/07/2016 | 3004 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $539,390.64 |
| 04/07/2016 | 3005 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $539,040.64 |
| | | | **SUBTOTALS** | | $544,247.91 | $5,207.27 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 13-13960 | Trustee Name: | George Leicht |
|---|---|---|---|
| Case Name: | FRENCH MANOR PROPERTIES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9759 | Checking Acct #: | ******3960 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 8/21/2013 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 8/5/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2016 | 3006 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $538,690.64 |
| 04/07/2016 | 3007 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $538,340.64 |
| 04/07/2016 | 3008 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $537,990.64 |
| 04/07/2016 | 3009 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $537,640.64 |
| 04/07/2016 | 3010 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $537,290.64 |
| 04/07/2016 | 3011 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $536,940.64 |
| 04/07/2016 | 3012 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $536,590.64 |
| 04/07/2016 | 3013 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $536,240.64 |
| 04/07/2016 | 3014 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $535,890.64 |
| 04/07/2016 | 3015 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $535,540.64 |
| 04/07/2016 | 3016 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $535,190.64 |
| 04/07/2016 | 3017 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $534,840.64 |
| 04/07/2016 | 3018 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $534,490.64 |
| 04/07/2016 | 3019 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $534,140.64 |
| 04/07/2016 | 3020 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $533,790.64 |
| 04/07/2016 | 3021 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $533,440.64 |
| 04/07/2016 | 3022 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $533,090.64 |
| 04/07/2016 | 3023 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $532,740.64 |
| 04/07/2016 | 3024 | Clerk of United States Bankruptcy Court | Adversary Case Fees | 2700-000 | | $350.00 | $532,390.64 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $836.04 | $531,554.60 |
| 05/24/2016 | (61) | Joan M. Smiley | Settlement of Fraudulent Transfer | 1241-000 | $35,000.00 | | $566,554.60 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $870.11 | $565,684.49 |
| 06/16/2016 | (62) | Shawn Baker | return of Fraudulent Transfer | 1241-000 | $32,000.00 | | $597,684.49 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $906.29 | $596,778.20 |
| 07/25/2016 | (63) | Fifth Third Bank | Settlement of Fraudulent Transfers | 1241-000 | $6,500.00 | | $603,278.20 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $964.59 | $602,313.61 |
| 08/08/2016 | (64) | William D. Scamehorn | Settlement of Fraudlent Transfer | 1241-000 | $19,500.00 | | $621,813.61 |

|  |  |  | **SUBTOTALS** | | $93,000.00 | $10,227.03 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-13960 | |
| Case Name: | FRENCH MANOR PROPERTIES, LLC | |
| Primary Taxpayer ID #: | **-***9759 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/21/2013 | |
| For Period Ending: | 8/5/2021 | |

| | |
|---|---|
| Trustee Name: | George Leicht |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3960 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $994.82 | $620,818.79 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $969.04 | $619,849.75 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $999.77 | $618,849.98 |
| 11/11/2016 | 3025 | Insurance Partners Agency, Inc. | Bond Term: 11/01/2016 - 11/01/2017 | 2300-000 | | $144.15 | $618,705.83 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $965.85 | $617,739.98 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $996.37 | $616,743.61 |
| 01/06/2017 | 3026 | Cohen, Todd, Kite and Stanford LLC | Per Doc. No. 312 | 3210-000 | | $41,236.65 | $575,506.96 |
| 01/06/2017 | 3027 | Cohen, Todd, Kite and Stanford LLC | Per Doc. No. 312 | 3220-000 | | $205.66 | $575,301.30 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $947.33 | $574,353.97 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $836.74 | $573,517.23 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $925.05 | $572,592.18 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $893.76 | $571,698.42 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $849.28 | $570,849.14 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $820.66 | $570,028.48 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $846.80 | $569,181.68 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $845.54 | $568,336.14 |
| 09/14/2017 | (65) | Miami Valley Christian Academy | Fradulent Transfer, partial payment | 1241-000 | $5,625.00 | | $573,961.14 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $821.36 | $573,139.78 |
| 10/03/2017 | (66) | FisherBroyles LLP | FMP v Patterson (Gang of Five)  Settlement in Full (Patterson) | 1241-000 | $76,405.00 | | $649,544.78 |
| 10/03/2017 | (66) | Midland Trust | FMP v Rodger Pfeiffenberger (gang of five)  settlement in full | 1241-000 | $2,896.00 | | $652,440.78 |
| 10/03/2017 | (66) | Triathlon Acquisitons | 1 check (White) Citibank $1016.15 1 check (Joseph Bickley) Equity Trust $3243.10 | 1241-000 | $4,259.15 | | $656,699.93 |
| 10/03/2017 | (66) | Triathlon Properties | Catfish 1702 Pfeiffenberger $3,262.25 Citibank 32028284 White $3,462.25 Equity Trust 557611 Bickley $3462.25 | 1241-000 | $10,186.75 | | $666,886.68 |
| 10/04/2017 | (66) | Triathlon Acquisitions | Triathlon Acquisitions-Jane Pfeiffenberger | 1241-000 | $4,259.25 | | $671,145.93 |
| | | | **SUBTOTALS** | | $103,631.15 | $54,298.83 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 13-13960 | | | Trustee Name: | George Leicht | |
| Case Name: | FRENCH MANOR PROPERTIES, LLC | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***9759 | | | Checking Acct #: | ******3960 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 8/21/2013 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 8/5/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2017 | (66) | Triathlon Acquisitions | Triathalon Acquisitions-Rodger Pfeiffenberger | 1241-000 | $4,259.25 | | $675,405.18 |
| 10/04/2017 | (66) | Triathlon Properties | Triathlon Properties for Rodger Pfeiffenberger | 1241-000 | $3,462.25 | | $678,867.43 |
| 10/09/2017 | (66) | Joseph Bickley | FMP v Joe Bickley (gang of five) settlement in full per agreement | 1241-000 | $14,813.00 | | $693,680.43 |
| 10/10/2017 | (66) | Triathlon Acquisitons | 1 check (White) Citibank $1016.15  1 check (Joseph Bickley) Equity Trust $3243.10  $.10 deposit correction for deposit made on 10/3/2017 | 1241-000 | $0.10 | | $693,680.53 |
| 10/12/2017 | (66) | Triathalon Acquisitions | Fradulent Transfer for Triathalon Acquistions-Joseph Bickley | 1241-000 | $1,016.15 | | $694,696.68 |
| 10/13/2017 | (65) | Miami Valley Christian Academy | Fradulent Transfer-partial payment of Miami Valley Christain Academy | 1241-000 | $5,625.00 | | $700,321.68 |
| 10/19/2017 | (66) | Triathlon Properties | Fradulent transfer payment | 1241-000 | $200.00 | | $700,521.68 |
| 10/30/2017 | (66) | Triathlon Acquisitons | fraudulent transfer | 1241-000 | $3,243.10 | | $703,764.78 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,008.06 | $702,756.72 |
| 11/10/2017 | (65) | Maima Valley Christian Academy | partial payment Fradulent transfer | 1241-000 | $5,625.00 | | $708,381.72 |
| 11/20/2017 | (66) | Triathlon Acquisitions, LLC | fraudulent transfer | 1241-000 | $1,300.00 | | $709,681.72 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,015.77 | $708,665.95 |
| 12/05/2017 | 3028 | Insurance Partners Agency, Inc. | Chapter 7 Blanket Bond | 2300-000 | | $198.61 | $708,467.34 |
| 12/07/2017 | (65) | Miami Valley Christian Academy | payment fraudulent transfer | 1241-000 | $5,625.00 | | $714,092.34 |
| 12/27/2017 | (66) | Triathlon Acquisitions | fraudulent transfer | 1241-000 | $1,700.00 | | $715,792.34 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,059.32 | $714,733.02 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,061.76 | $713,671.26 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $957.58 | $712,713.68 |
| 03/01/2018 | (67) | Lisa J. Vanluvanee | settlement on fraudulent transer | 1241-000 | $13,900.00 | | $726,613.68 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,078.74 | $725,534.94 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,043.04 | $724,491.90 |
| 05/21/2018 | (66) | Triathlon Acquisitions LLC | Fradulent transfer | 1241-000 | $5,100.00 | | $729,591.90 |
| | | | **SUBTOTALS** | | $65,868.85 | $7,422.88 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-13960 | |
| Case Name: | FRENCH MANOR PROPERTIES, LLC | |
| Primary Taxpayer ID #: | **-***9759 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/21/2013 | |
| For Period Ending: | 8/5/2021 | |

| | |
|---|---|
| Trustee Name: | George Leicht |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3960 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,078.70 | $728,513.20 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,047.33 | $727,465.87 |
| 07/23/2018 | (66) | Triathlon Acquisitions, LLC | payment on fradulent transfer | 1241-000 | $3,000.00 | | $730,465.87 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,081.68 | $729,384.19 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $174.77 | $729,209.42 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($174.77) | $729,384.19 |
| 08/21/2018 | (66) | Triathlon Acquisitions, LLC | payment of fradulent transfer | 1241-000 | $1,700.00 | | $731,084.19 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $12,793.97 | $718,290.22 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($12,793.97) | $731,084.19 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,086.61 | $729,997.58 |
| 09/07/2018 | 3029 | John E. Gilbert | Distribution on Claim | 7100-000 | | $37,348.08 | $692,649.50 |
| 09/07/2018 | 3029 | VOID: John E. Gilbert | Void of Check# 3029 | 7100-003 | | ($37,348.08) | $729,997.58 |
| 09/07/2018 | 3030 | Ed & Karen Wichta | Distribution on Claim | 7100-000 | | $9,404.25 | $720,593.33 |
| 09/07/2018 | 3030 | VOID: Ed & Karen Wichta | Void of Check# 3030 | 7100-003 | | ($9,404.25) | $729,997.58 |
| 09/07/2018 | 3031 | Michael Fink | Distribution on Claim | 7100-000 | | $6,362.28 | $723,635.30 |
| 09/07/2018 | 3031 | VOID: Michael Fink | Void of Check# 3031 | 7100-003 | | ($6,362.28) | $729,997.58 |
| 09/07/2018 | 3032 | M Bruce VanDyke | Distribution on Claim | 7100-000 | | $6,362.28 | $723,635.30 |
| 09/07/2018 | 3032 | VOID: M Bruce VanDyke | Void of Check# 3032 | 7100-003 | | ($6,362.28) | $729,997.58 |
| 09/07/2018 | 3033 | Bruce R. Blum | Distribution on Claim | 7100-000 | | $22,760.07 | $707,237.51 |
| 09/07/2018 | 3033 | VOID: Bruce R. Blum | Void of Check# 3033 | 7100-003 | | ($22,760.07) | $729,997.58 |
| 09/07/2018 | 3034 | Teresa Wellington | Distribution on Claim | 7100-000 | | $18,778.47 | $711,219.11 |
| 09/07/2018 | 3034 | VOID: Teresa Wellington | Void of Check# 3034 | 7100-003 | | ($18,778.47) | $729,997.58 |
| 09/07/2018 | 3035 | Lori Robson c/o Charles Miller, Esq. | Distribution on Claim | 7100-000 | | $6,958.74 | $723,038.84 |
| 09/07/2018 | 3035 | VOID: Lori Robson c/o Charles Miller, Esq. | Void of Check# 3035 | 7100-003 | | ($6,958.74) | $729,997.58 |
| 09/07/2018 | 3036 | Robert J. Gilbert | Distribution on Claim | 7100-000 | | $29,617.41 | $700,380.17 |
| 09/07/2018 | 3036 | VOID: Robert J. Gilbert | Void of Check# 3036 | 7100-003 | | ($29,617.41) | $729,997.58 |
| 09/07/2018 | 3037 | American Express Bank FSB | Distribution on Claim | 7100-000 | | $158.08 | $729,839.50 |
| | | | **SUBTOTALS** | | $4,700.00 | $4,452.40 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 13-13960 | | Trustee Name: | George Leicht |
|---|---|---|---|---|
| Case Name: | FRENCH MANOR PROPERTIES, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9759 | | Checking Acct #: | ******3960 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 8/21/2013 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 8/5/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2018 | 3037 | VOID: American Express Bank FSB | Void of Check# 3037 | 7100-003 | | ($158.08) | $729,997.58 |
| 09/07/2018 | 3038 | Cindy A. Swinney | Distribution on Claim | 7100-000 | | $35,935.95 | $694,061.63 |
| 09/07/2018 | 3038 | VOID: Cindy A. Swinney | Void of Check# 3038 | 7100-003 | | ($35,935.95) | $729,997.58 |
| 09/07/2018 | 3039 | Joseph P and Sandra Moreland | Distribution on Claim | 7100-000 | | $2,932.61 | $727,064.97 |
| 09/07/2018 | 3039 | VOID: Joseph P and Sandra Moreland | Void of Check# 3039 | 7100-003 | | ($2,932.61) | $729,997.58 |
| 09/07/2018 | 3040 | Dan Kunkemoeller | Distribution on Claim | 7100-000 | | $37,429.90 | $692,567.68 |
| 09/07/2018 | 3040 | VOID: Dan Kunkemoeller | Void of Check# 3040 | 7100-003 | | ($37,429.90) | $729,997.58 |
| 09/07/2018 | 3041 | Lawrence (Larry) Maglin | Distribution on Claim | 7100-000 | | $25,564.54 | $704,433.04 |
| 09/07/2018 | 3041 | VOID: Lawrence (Larry) Maglin | Void of Check# 3041 | 7100-003 | | ($25,564.54) | $729,997.58 |
| 09/07/2018 | 3042 | Jason McCain | Distribution on Claim | 7100-000 | | $2,628.22 | $727,369.36 |
| 09/07/2018 | 3042 | VOID: Jason McCain | Void of Check# 3042 | 7100-003 | | ($2,628.22) | $729,997.58 |
| 09/07/2018 | 3043 | David Englehardt | Distribution on Claim | 7100-000 | | $1,446.92 | $728,550.66 |
| 09/07/2018 | 3043 | VOID: David Englehardt | Void of Check# 3043 | 7100-003 | | ($1,446.92) | $729,997.58 |
| 09/07/2018 | 3044 | Gregory Gromek | Distribution on Claim | 7100-000 | | $1,885.72 | $728,111.86 |
| 09/07/2018 | 3044 | VOID: Gregory Gromek | Void of Check# 3044 | 7100-003 | | ($1,885.72) | $729,997.58 |
| 09/07/2018 | 3045 | Stanley L. Blythe | Distribution on Claim | 7100-000 | | $78,520.49 | $651,477.09 |
| 09/07/2018 | 3045 | VOID: Stanley L. Blythe | Void of Check# 3045 | 7100-003 | | ($78,520.49) | $729,997.58 |
| 09/07/2018 | 3046 | Ohio Department of Job and Family Services | Distribution on Claim | 5800-000 | | $234.23 | $729,763.35 |
| 09/07/2018 | 3046 | VOID: Ohio Department of Job and Family Services | Void of Check# 3046 | 5800-003 | | ($234.23) | $729,997.58 |
| 09/07/2018 | 3047 | Ohio Department of Job and Family Services | Distribution on Claim | 7100-000 | | $15.99 | $729,981.59 |
| 09/07/2018 | 3047 | VOID: Ohio Department of Job and Family Services | Void of Check# 3047 | 7100-003 | | ($15.99) | $729,997.58 |
| 09/07/2018 | 3048 | Brett Bowman | Distribution on Claim | 7100-000 | | $994.10 | $729,003.48 |
| 09/07/2018 | 3048 | VOID: Brett Bowman | Void of Check# 3048 | 7100-003 | | ($994.10) | $729,997.58 |
| 09/07/2018 | 3049 | Gregory H. Richards | Distribution on Claim | 7100-000 | | $8,142.43 | $721,855.15 |
| 09/07/2018 | 3049 | VOID: Gregory H. Richards | Void of Check# 3049 | 7100-003 | | ($8,142.43) | $729,997.58 |
| 09/07/2018 | 3050 | Shannon Ellis | Distribution on Claim | 7100-000 | | $2,133.65 | $727,863.93 |
| | | | **SUBTOTALS** | | $0.00 | $1,975.57 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 13-13960 | Trustee Name: | George Leicht |
|---|---|---|---|
| Case Name: | FRENCH MANOR PROPERTIES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9759 | Checking Acct #: | ******3960 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 8/21/2013 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 8/5/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2018 | 3050 | VOID: Shannon Ellis | Void of Check# 3050 | 7100-003 | | ($2,133.65) | $729,997.58 |
| 09/07/2018 | 3051 | Brian Blythe | Distribution on Claim | 7100-000 | | $34,460.60 | $695,536.98 |
| 09/07/2018 | 3051 | VOID: Brian Blythe | Void of Check# 3051 | 7100-003 | | ($34,460.60) | $729,997.58 |
| 09/07/2018 | 3052 | Michael Blythe | Distribution on Claim | 7100-000 | | $1,966.03 | $728,031.55 |
| 09/07/2018 | 3052 | VOID: Michael Blythe | Void of Check# 3052 | 7100-003 | | ($1,966.03) | $729,997.58 |
| 09/07/2018 | 3053 | Sharmini Shanker | Distribution on Claim | 7100-000 | | $28,839.03 | $701,158.55 |
| 09/07/2018 | 3053 | VOID: Sharmini Shanker | Void of Check# 3053 | 7100-003 | | ($28,839.03) | $729,997.58 |
| 09/07/2018 | 3054 | Donald Keyes | Distribution on Claim | 7100-000 | | $5,354.16 | $724,643.42 |
| 09/07/2018 | 3055 | John E. Gilbert | Distribution on Claim | 7100-000 | | $37,348.08 | $687,295.34 |
| 09/07/2018 | 3056 | Ed & Karen Wichta | Distribution on Claim | 7100-000 | | $9,404.25 | $677,891.09 |
| 09/07/2018 | 3057 | Michael Fink | Distribution on Claim | 7100-000 | | $6,362.28 | $671,528.81 |
| 09/07/2018 | 3058 | M Bruce VanDyke | Distribution on Claim | 7100-000 | | $6,362.28 | $665,166.53 |
| 09/07/2018 | 3059 | Bruce R. Blum | Distribution on Claim | 7100-000 | | $22,760.07 | $642,406.46 |
| 09/07/2018 | 3060 | Teresa Wellington | Distribution on Claim | 7100-000 | | $18,778.47 | $623,627.99 |
| 09/07/2018 | 3061 | Lori Robson c/o Charles Miller, Esq. | Distribution on Claim | 7100-000 | | $6,958.74 | $616,669.25 |
| 09/07/2018 | 3062 | Robert J. Gilbert | Distribution on Claim | 7100-000 | | $29,617.41 | $587,051.84 |
| 09/07/2018 | 3063 | American Express Bank FSB | Distribution on Claim | 7100-000 | | $158.08 | $586,893.76 |
| 09/07/2018 | 3064 | Cindy A. Swinney | Distribution on Claim | 7100-000 | | $35,935.95 | $550,957.81 |
| 09/07/2018 | 3065 | Joseph P and Sandra Moreland | Distribution on Claim | 7100-000 | | $2,932.61 | $548,025.20 |
| 09/07/2018 | 3066 | Dan Kunkemoeller | Distribution on Claim | 7100-000 | | $37,429.90 | $510,595.30 |
| 09/07/2018 | 3067 | Lawrence (Larry) Maglin | Distribution on Claim | 7100-000 | | $25,564.54 | $485,030.76 |
| 09/07/2018 | 3068 | Jason McCain | Distribution on Claim | 7100-000 | | $2,628.22 | $482,402.54 |
| 09/07/2018 | 3069 | David Englehardt | Distribution on Claim | 7100-000 | | $1,446.92 | $480,955.62 |
| 09/07/2018 | 3070 | Gregory Gromek | Distribution on Claim | 7100-000 | | $1,885.72 | $479,069.90 |
| 09/07/2018 | 3071 | Stanley L. Blythe | Distribution on Claim | 7100-000 | | $78,520.49 | $400,549.41 |
| 09/07/2018 | 3072 | Ohio Department of Job and Family Services | Distribution on Claim | 5800-000 | | $234.23 | $400,315.18 |
| 09/07/2018 | 3073 | Ohio Department of Job and Family Services | Distribution on Claim | 7100-000 | | $15.99 | $400,299.19 |
| | | | **SUBTOTALS** | | $0.00 | $327,564.74 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13960 | | | Trustee Name: | George Leicht |
|---|---|---|---|---|---|
| Case Name: | FRENCH MANOR PROPERTIES, LLC | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9759 | | | Checking Acct #: | ******3960 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 8/21/2013 | | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 8/5/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2018 | 3074 | Brett Bowman | Distribution on Claim | 7100-000 | | $994.10 | $399,305.09 |
| 09/07/2018 | 3075 | Gregory H. Richards | Distribution on Claim | 7100-000 | | $8,142.43 | $391,162.66 |
| 09/07/2018 | 3076 | Shannon Ellis | Distribution on Claim | 7100-000 | | $2,133.65 | $389,029.01 |
| 09/07/2018 | 3077 | Brian Blythe | Distribution on Claim | 7100-000 | | $34,460.60 | $354,568.41 |
| 09/07/2018 | 3078 | Michael Blythe | Distribution on Claim | 7100-000 | | $1,966.03 | $352,602.38 |
| 09/07/2018 | 3079 | Sharmini Shanker | Distribution on Claim | 7100-000 | | $28,839.03 | $323,763.35 |
| 10/05/2018 | (66) | Triathlon Acquisitions LLC | partial payment | 1241-000 | $1,200.00 | | $324,963.35 |
| 11/01/2018 | 3078 | STOP PAYMENT: Michael Blythe | Stop Payment for Check# 3078 | 7100-004 | | ($1,966.03) | $326,929.38 |
| 11/01/2018 | 3080 | Michael Blythe | Distribution on Claim | 7100-000 | | $1,966.03 | $324,963.35 |
| 11/06/2018 | (66) | Triathlon Acquisitions LLC | payment | 1241-000 | $2,000.00 | | $326,963.35 |
| 12/05/2018 | (66) | Triathlon Acquisitions, LLC | fradulent transfer | 1241-000 | $1,200.00 | | $328,163.35 |
| 12/19/2018 | 3081 | Insurance Partners Agency, Inc. | Bond Allocation | 2300-000 | | $355.05 | $327,808.30 |
| 01/02/2019 | (66) | Triathlon Acquisitions LLC | fradulent transfer | 1241-000 | $1,500.00 | | $329,308.30 |
| 01/29/2019 | (66) | Triathlon Acquistions | Fraudulent Transfer | 1241-000 | $1,280.00 | | $330,588.30 |
| 11/12/2019 | 3082 | Insurance Partners Agency, Inc. | Bond Payment | 2300-000 | | $119.31 | $330,468.99 |
| 02/07/2020 | (68) | Statman Harris & Eyrich LLC | partial settlement of fradulent transfer to Global Consolidated Holding | 1241-000 | $52,500.00 | | $382,968.99 |
| 03/03/2020 | (68) | Statman Harris & Eyrich | settlement | 1241-000 | $5,000.00 | | $387,968.99 |
| 04/23/2020 | (68) | Statman, Harris & Eyrich LLC | recovery of fradulent transfer | 1241-000 | $2,500.00 | | $390,468.99 |
| 05/14/2020 | (68) | Statman Harris & Eyrich LLC | preference payment per agreed order | 1241-000 | $2,500.00 | | $392,968.99 |
| 06/16/2020 | (68) | Statman, Harris & Eyrich LLC | Recovery of fradulent transfer | 1241-000 | $2,500.00 | | $395,468.99 |
| 07/17/2020 | (68) | Statman Harris & eyrich LLC | recovery of fradulent transferr | 1241-000 | $2,500.00 | | $397,968.99 |
| 08/14/2020 | (68) | Statman Harris & Eyrich LLC | Recovery of fradulent transfer | 1241-000 | $2,500.00 | | $400,468.99 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $582.57 | $399,886.42 |
| 09/03/2020 | (69) | Dinsmore & Shohl LLP | Recovery of Fraudulent Transfer | 1241-000 | $20,000.00 | | $419,886.42 |
| 09/15/2020 | (68) | Statman Harris & Eyrich LLC | Recovery of Fraudulent Transfer | 1241-000 | $2,500.00 | | $422,386.42 |
| 09/15/2020 | 3083 | John E. Gilbert | Second Interim Distribution on Claim | 7100-000 | | $27,284.50 | $395,101.92 |
| | | | **SUBTOTALS** | | $99,680.00 | $104,877.27 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 13-13960 | | Trustee Name: | George Leicht |
| Case Name: | FRENCH MANOR PROPERTIES, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9759 | | Checking Acct #: | ******3960 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 8/21/2013 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 8/5/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2020 | 3084 | Ed & Karen Wichta | Second Interim Distribution on Claim | 7100-000 | | $6,870.23 | $388,231.69 |
| 09/15/2020 | 3085 | Michael Fink | Second Interim Distribution on Claim | 7100-000 | | $4,647.93 | $383,583.76 |
| 09/15/2020 | 3086 | M Bruce VanDyke | Second Interim Distribution on Claim | 7100-000 | | $4,647.94 | $378,935.82 |
| 09/15/2020 | 3087 | Bruce R. Blum | Second Interim Distribution on Claim | 7100-000 | | $16,627.28 | $362,308.54 |
| 09/15/2020 | 3088 | Teresa Wellington | Second Interim Distribution on Claim | 7100-000 | | $13,718.54 | $348,590.00 |
| 09/15/2020 | 3089 | Lori Robson c/o Charles Miller, Esq. | Second Interim Distribution on Claim | 7100-000 | | $5,083.69 | $343,506.31 |
| 09/15/2020 | 3090 | Robert J. Gilbert | Second Interim Distribution on Claim | 7100-000 | | $21,636.89 | $321,869.42 |
| 09/15/2020 | 3091 | American Express Bank FSB | Second Interim Distribution on Claim | 7100-000 | | $115.48 | $321,753.94 |
| 09/15/2020 | 3092 | Cindy A. Swinney | Second Interim Distribution on Claim | 7100-000 | | $26,252.87 | $295,501.07 |
| 09/15/2020 | 3093 | Joseph P and Sandra Moreland | Second Interim Distribution on Claim | 7100-000 | | $2,142.41 | $293,358.66 |
| 09/15/2020 | 3094 | Dan Kunkemoeller | Second Interim Distribution on Claim | 7100-000 | | $27,344.26 | $266,014.40 |
| 09/15/2020 | 3095 | Lawrence (Larry) Maglin | Second Interim Distribution on Claim | 7100-000 | | $18,676.08 | $247,338.32 |
| 09/15/2020 | 3096 | Jason McCain | Second Interim Distribution on Claim | 7100-000 | | $1,920.03 | $245,418.29 |
| 09/15/2020 | 3097 | David Englehardt | Second Interim Distribution on Claim | 7100-000 | | $1,057.05 | $244,361.24 |
| 09/15/2020 | 3098 | Gregory Gromek | Second Interim Distribution on Claim | 7100-000 | | $1,377.61 | $242,983.63 |
| 09/15/2020 | 3099 | Stanley L. Blythe | Second Interim Distribution on Claim | 7100-000 | | $57,362.84 | $185,620.79 |
| 09/15/2020 | 3100 | Ohio Department of Job and Family Services | Second Interim Distribution on Claim | 7100-000 | | $11.68 | $185,609.11 |
| 09/15/2020 | 3101 | Brett Bowman | Second Interim Distribution on Claim | 7100-000 | | $726.25 | $184,882.86 |
| 09/15/2020 | 3102 | Gregory H. Richards | Second Interim Distribution on Claim | 7100-000 | | $5,948.42 | $178,934.44 |
| 09/15/2020 | 3103 | Shannon Ellis | Second Interim Distribution on Claim | 7100-000 | | $1,558.73 | $177,375.71 |
| 09/15/2020 | 3104 | Brian Blythe | Second Interim Distribution on Claim | 7100-000 | | $25,175.06 | $152,200.65 |
| 09/15/2020 | 3105 | Michael Blythe | Second Interim Distribution on Claim | 7100-000 | | $1,436.27 | $150,764.38 |
| 09/15/2020 | 3106 | Sharmini Shanker | Second Interim Distribution on Claim | 7100-000 | | $21,068.24 | $129,696.14 |
| 09/15/2020 | 3107 | Donald Keyes | Second Interim Distribution on Claim | 7100-000 | | $3,911.46 | $125,784.68 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $509.57 | $125,275.11 |
| 10/10/2020 | (68) | Statman Harris & Eyrich LLC | recovery of fradulent transfer | 1241-000 | $2,500.00 | | $127,775.11 |
| 10/28/2020 | 3108 | George Leicht | Trustee Attorney Fees | 3110-000 | | $68,874.00 | $58,901.11 |
| | | | **SUBTOTALS** | | $2,500.00 | $338,700.81 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-13960 | |
| Case Name: | FRENCH MANOR PROPERTIES, LLC | |
| Primary Taxpayer ID #: | **-***9759 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/21/2013 | |
| For Period Ending: | 8/5/2021 | |

| | |
|---|---|
| Trustee Name: | George Leicht |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3960 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $188.18 | $58,712.93 |
| 11/10/2020 | 3109 | Insurance Partners Agency, Inc. | Bond Payment | 2300-000 | | $44.02 | $58,668.91 |
| 11/13/2020 | (68) | Statman Harris & Eyrich LLC | recovery of fradulent transfer | 1241-000 | $2,500.00 | | $61,168.91 |
| 11/23/2020 | 3108 | VOID: George Leicht | Void of Check# 3108 | 3110-003 | | ($68,874.00) | $130,042.91 |
| 11/23/2020 | 3110 | George Leicht | Trustee Attorney Fees | 3110-000 | | $68,874.00 | $61,168.91 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $169.91 | $60,999.00 |
| 12/11/2020 | 3111 | Tibble and Wesler CPA | Document No. 462 Order approving Compensation | 3410-000 | | $831.25 | $60,167.75 |
| 12/13/2020 | (68) | Statman Harris & Eyrich LLC | recovery of fradulent transfer | 1241-000 | $2,500.00 | | $62,667.75 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $90.65 | $62,577.10 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $91.25 | $62,485.85 |
| 02/09/2021 | | Independent Bank | Bank Fee Reversal | 2600-000 | | ($91.25) | $62,577.10 |
| 04/14/2021 | 3112 | George Leicht | Trustee Compensation | 2100-000 | | $49,181.40 | $13,395.70 |
| 04/14/2021 | 3113 | George Leicht, trustee | Trustee Expenses | 2200-000 | | $4,338.60 | $9,057.10 |
| 04/14/2021 | 3114 | John E. Gilbert | Distribution on Claim | 7100-000 | | $833.16 | $8,223.94 |
| 04/14/2021 | 3115 | Ed & Karen Wichta | Distribution on Claim | 7100-000 | | $209.79 | $8,014.15 |
| 04/14/2021 | 3116 | Michael Fink | Distribution on Claim | 7100-000 | | $141.95 | $7,872.20 |
| 04/14/2021 | 3117 | M Bruce VanDyke | Distribution on Claim | 7100-000 | | $141.94 | $7,730.26 |
| 04/14/2021 | 3118 | Bruce R. Blum | Distribution on Claim | 7100-000 | | $507.73 | $7,222.53 |
| 04/14/2021 | 3119 | Teresa Wellington | Distribution on Claim | 7100-000 | | $418.91 | $6,803.62 |
| 04/14/2021 | 3120 | Lori Robson c/o Charles Miller, Esq. | Distribution on Claim | 7100-000 | | $155.24 | $6,648.38 |
| 04/14/2021 | 3121 | Robert J. Gilbert | Distribution on Claim | 7100-000 | | $660.71 | $5,987.67 |
| 04/14/2021 | 3122 | Clerk, US Bankruptcy Court | Small Dividends | * | | $3.89 | $5,983.78 |
| | | | Claim Amount                 $(3.53) | 7100-001 | | | $5,983.78 |
| | | | Claim Amount                 $(0.36) | 7100-001 | | | $5,983.78 |
| 04/14/2021 | 3123 | Cindy A. Swinney | Distribution on Claim | 7100-000 | | $801.67 | $5,182.11 |
| 04/14/2021 | 3124 | Joseph P and Sandra Moreland | Distribution on Claim | 7100-000 | | $65.42 | $5,116.69 |
| 04/14/2021 | 3125 | Dan Kunkemoeller | Distribution on Claim | 7100-000 | | $834.99 | $4,281.70 |
| 04/14/2021 | 3126 | Lawrence (Larry) Maglin | Distribution on Claim | 7100-000 | | $570.29 | $3,711.41 |
| | | | **SUBTOTALS** | | $5,000.00 | $60,189.70 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13960 | | | Trustee Name: | George Leicht |
|---|---|---|---|---|---|
| Case Name: | FRENCH MANOR PROPERTIES, LLC | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9759 | | | Checking Acct #: | ******3960 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 8/21/2013 | | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 8/5/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2021 | 3127 | Jason McCain | Distribution on Claim | 7100-000 | | $58.63 | $3,652.78 |
| 04/14/2021 | 3128 | David Englehardt | Distribution on Claim | 7100-000 | | $32.27 | $3,620.51 |
| 04/14/2021 | 3129 | Gregory Gromek | Distribution on Claim | 7100-000 | | $42.06 | $3,578.45 |
| 04/14/2021 | 3130 | Stanley L. Blythe | Distribution on Claim | 7100-000 | | $1,751.65 | $1,826.80 |
| 04/14/2021 | 3131 | Brett Bowman | Distribution on Claim | 7100-000 | | $22.17 | $1,804.63 |
| 04/14/2021 | 3132 | Gregory H. Richards | Distribution on Claim | 7100-000 | | $181.64 | $1,622.99 |
| 04/14/2021 | 3133 | Shannon Ellis | Distribution on Claim | 7100-000 | | $47.60 | $1,575.39 |
| 04/14/2021 | 3134 | Brian Blythe | Distribution on Claim | 7100-000 | | $768.75 | $806.64 |
| 04/14/2021 | 3135 | Michael Blythe | Distribution on Claim | 7100-000 | | $43.86 | $762.78 |
| 04/14/2021 | 3136 | Sharmini Shanker | Distribution on Claim | 7100-000 | | $643.34 | $119.44 |
| 04/14/2021 | 3137 | Donald Keyes | Distribution on Claim | 7100-000 | | $119.44 | $0.00 |
| 07/13/2021 | 3120 | STOP PAYMENT: Lori Robson c/o Charles Miller, Esq. | Stop Payment for Check# 3120 | 7100-004 | | ($155.24) | $155.24 |
| 07/13/2021 | 3135 | STOP PAYMENT: Michael Blythe | Stop Payment for Check# 3135 | 7100-004 | | ($43.86) | $199.10 |
| 07/13/2021 | 3137 | STOP PAYMENT: Donald Keyes | Stop Payment for Check# 3137 | 7100-004 | | ($119.44) | $318.54 |
| 07/13/2021 | 3138 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $318.54 | $0.00 |
| | | | Claim Amount $(155.24) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(43.86) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(119.44) | 7100-001 | | | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $3,711.41 | |

Page No: 12
Exhibit 9

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13960 | Trustee Name: | George Leicht |
|---|---|---|---|
| Case Name: | FRENCH MANOR PROPERTIES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9759 | Checking Acct #: | ******3960 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 8/21/2013 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 8/5/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $918,627.91 | $918,627.91 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $0.00 | |
| | | Subtotal | | | $918,627.91 | $918,627.91 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $918,627.91 | $918,627.91 | |

| For the period of 8/21/2013 to 8/5/2021 | | For the entire history of the account between 09/29/2015 to 8/5/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $918,627.91 | Total Compensable Receipts: | $918,627.91 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $918,627.91 | Total Comp/Non Comp Receipts: | $918,627.91 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $918,627.91 | Total Compensable Disbursements: | $918,627.91 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $918,627.91 | Total Comp/Non Comp Disbursements: | $918,627.91 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-13960 | |
| Case Name: | FRENCH MANOR PROPERTIES, LLC | |
| Primary Taxpayer ID #: | **-***9759 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/21/2013 | |
| For Period Ending: | 8/5/2021 | |

| | |
|---|---|
| Trustee Name: | George Leicht |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3960 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $918,627.91 | $918,627.91 | $0.00 |

**For the period of 8/21/2013 to 8/5/2021**

| | |
|---|---|
| Total Compensable Receipts: | $918,627.91 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $918,627.91 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $918,627.91 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $918,627.91 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 08/21/2013 to 8/5/2021**

| | |
|---|---|
| Total Compensable Receipts: | $918,627.91 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $918,627.91 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $918,627.91 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $918,627.91 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ GEORGE LEICHT

GEORGE LEICHT